UNITED STATES of America,
Plaintiff-Appellee,

v.

Rogelio LEMUS, aka Sky,
Defendant-Appellant.

No. 17-50041

United States Court of Appeals,
Ninth Circuit.

Submitted March 8, 2018 *
Pasadena, California

Filed March 12, 2018

L. Ashley Aull, Sheila Nagaraj, Assistant U.S. Attorneys, DOJ—Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee

David Andrew Schlesinger, Esquire, Jacobs & Schlesinger LLP, San Diego, CA, for Defendant-Appellant

Before: GRABER, W. FLETCHER, and OWENS, Circuit Judges.

MEMORANDUM **

Defendant Rogelio Lemus timely appeals the sentence that the district court imposed following our remand. United States v. Lemus, 847 F.3d 1016 (9th Cir. 2016). We affirm.

1. In the earlier appeal, we affirmed Defendant's conviction but remanded "for resentencing pursuant to the statutory range set forth in 21 U.S.C. § 841(b)(1)(C)." Id. at 1019. The jury had found that Defendant possessed more than 50 grams of methamphetamine but that, because his possession was constructive and the drug had not been tested for purity, the evidence did not prove beyond a reasonable doubt that the pound of contraband (453 grams) contained 50 grams or more of methamphetamine. Id. at 1022–24. Accordingly, we vacated the mandatory minimum sentence of 120 months. But we noted that, at "sentencing, quantity need only be proven by a preponderance of the evidence." Id. at 1023.

On remand, the district court did not plainly err by adopting the recommended findings in the Presentence Report ("PSR"), including the applicable base offense level of 26.[1] The court followed our instructions, and there is sufficient factual support for the court's underlying findings using a preponderance of evidence standard. And courts may consider acquitted conduct at sentencing. United States v. Mercado, 474 F.3d 654, 657 (9th Cir. 2007). Defendant's new argument, that the appropriate base offense level is 12, in essence attempts to resurrect the superseded version of our opinion.

2. Defendant also argues that the sentence of 63 months is substantively unrea-

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Indeed, Defendant affirmatively agreed with the base offense level of 26, which the PSR calculated, and asked the court to use that base offense level. We assume that Defendant did not thereby waive entirely his right to make the present argument under the invited error doctrine, United States v. Laurienti, 611 F.3d 530, 543 (9th Cir. 2010), but at a minimum Defendant makes a new argument on appeal, which we therefore review only for plain error, United States v. Charles, 581 F.3d 927, 932 (9th Cir. 2009).

sonable. We find no abuse of discretion. See United States v. Ellis, 641 F.3d 411, 422 (9th Cir. 2011) (stating standard of review). That sentence lies at the low end of the Guidelines range. The court made clear that all arguments of the parties and all factors had been considered, and the court explained appropriately the § 3553(a) considerations that led to the selection of the particular length of imprisonment.

**AFFIRMED.**

